

**THE LAW OFFICES OF EVAN STONE**
*624 W. University Dr. #386 ~ Denton, TX 76201*
*lawoffice@wolfe-stone.com ~ (469) 248-5238*

FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF TEXAS

**MAR 0 2 2011**

DAVID J. MALAND, CLERK
BY
DEPUTY_____

March 2, 2011

Registered DMCA Agent:

*4:11 MC 16*

*In Re: Comcast*

     I am serving you with the enclosed DMCA subpoena and a list of alleged infringers, along with a notice of infringement and a declaration of purpose, as prescribed by the Copyright Act at 17 U.S.C. § 512(h).  As stated in the Act, you must expeditiously disclose information identifying the alleged infringers in response to this subpoena, whether or not you choose to respond to the accompanying infringement notice.

     If you have concerns regarding the applicability of the 2003 *RIAA v. Verizon* decision, please be advised that the courts of the 5th Circuit are not legally bound to follow that decision and have already been candid about their stance on this issue:  See *Garrett v. Comcast Communs., Inc.* "Moreover, this Court is not bound to follow the precedent of RIAA v. Verizon.", 2004 U.S. Dist. LEXIS 14218 (N.D. Tex. July 23, 2004)  Additionally, our evidence in this specific matter indicates that the safe harbor provision of 17 U.S.C. § 512(a) is inapplicable here.

     If you are a cable provider and have concerns regarding the Cable Act, please know that § 512(h)(5) states that you are to disclose this information, "...notwithstanding any other provision of law..."  This section has likewise been affirmed by the judiciary, expressly as it pertains to the Cable Act. "The 'notwithstanding' provision in § 512(h) indicates that the DMCA subpoena power is intended to 'supersede[] other statutes that might interfere with or hinder the attainment of [its] objective.'" *Recording Indus. Ass'n v. Charter Communs., Inc.*  393 F.3d 771 (8th Cir. Mo. 2005)

     You may deliver your response to the Subpoena to the physical address, fax line or e-mail address listed below.  Please feel free to contact my office if you have any questions.

Regards,

*E. T. Stone*

Evan Stone, Esq.
The Law Offices of Evan Stone
624 W. University Dr, #386
Denton, TX  76201
Office:  469-248-5238
lawoffice@wolfe-stone.com
Fax:  310-756-1201

O AO88  (Rev. 1/94) Subpoena in a Civil Case

# Issued by the
# UNITED STATES DISTRICT COURT

Eastern    DISTRICT OF    Texas

In Re Subpoena to Comcast

V.

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]  *4: // MC/6*

TO: Registered DMCA Agent
   Comcast Cable Communications, LLC
   1701 John F Kennedy Blvd
   Philidelphia, PA  19103-2838

☐ YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| | |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, address, telephone number and e-mail address, sufficient to identify the person or persons to which the included IP addresses were assigned on the given dates and times, also listed.

| PLACE | DATE AND TIME |
|---|---|
| Law Offices of Evan Stone, 624 W. University Dr., #386, Denton, TX  76201 | 4/17/2011 |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | 4/17/2011 |

   Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Thompson Deputy Clerk, USDC* | 3/2/2011 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

Comcast Cable

| Work Name | Infringer | IP | Port | Torrent Name | Infringing Material | Date/Time (GMT) |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 549 | 174.48.47.247 | 7435 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/30/2010 5:32:39 AM |
| Young Harlots Foreign Exchange | Jane Doe 548 | 174.49.21.119 | 55759 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/20/2010 11:36:49 AM |
| Young Harlots Foreign Exchange | Jane Doe 547 | 174.49.21.128 | 55759 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/11/2010 4:31:50 PM |
| Young Harlots Foreign Exchange | Jane Doe 546 | 174.51.254.226 | 51881 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/24/2010 7:52:51 AM |
| Hot for Teachers | Jane Doe 177 | 174.52.107.11 | 45899 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:44:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 545 | 174.54.104.99 | 55169 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/23/2010 2:22:44 PM |
| Young Harlots Foreign Exchange | Jane Doe 532 | 174.56.74.33 | 45697 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/15/2010 7:37:14 AM |
| Young Harlots Foreign Exchange | Jane Doe 531 | 174.58.231.146 | 49433 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/19/2010 12:41:34 AM |
| Young Harlots Foreign Exchange | Jane Doe 518 | 174.61.110.183 | 31523 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/18/2010 12:36:36 PM |
| Young Harlots Foreign Exchange | Jane Doe 416 | 24.1.228.109 | 60572 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/9/2010 9:37:54 PM |
| Hot for Teachers | Jane Doe 133 | 24.10.12.13 | 21130 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 403 | 24.10.123.207 | 65160 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/11/2010 2:45:24 AM |
| Young Harlots Foreign Exchange | Jane Doe 402 | 24.10.136.60 | 59115 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 5:50:04 AM |
| Young Harlots Foreign Exchange | Jane Doe 399 | 24.11.145.94 | 34218 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/24/2010 5:13:26 AM |
| Young Harlots Foreign Exchange | Jane Doe 398 | 24.11.44.45 | 19089 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/22/2010 4:29:51 AM |
| Young Harlots Foreign Exchange | Jane Doe 397 | 24.118.199.3 | 55194 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/16/2010 1:28:17 PM |
| Young Harlots Foreign Exchange | Jane Doe 396 | 24.12.134.145 | 56205 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/6/2010 9:50:28 PM |
| Young Harlots Foreign Exchange | Jane Doe 395 | 24.12.53.155 | 45378 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/19/2010 4:26:49 PM |
| Young Harlots Foreign Exchange | Jane Doe 404 | 24.127.129.5 | 46571 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/14/2010 2:19:25 AM |
| Young Harlots Foreign Exchange | Jane Doe 405 | 24.127.162.20 | 48949 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 3:26:23 PM |

Production Deadline: 4/17/2011

| Young Harlots Foreign Exchange | Jane Doe 406 | 24.128.23.122 | 53737 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/1/2010 11:28:34 PM |
|---|---|---|---|---|---|---|
| Hot for Teachers | Jane Doe 130 | 24.129.71.127 | 24893 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 415 | 24.13.189.13 | 49444 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/28/2010 8:59:39 PM |
| Hot for Teachers | Jane Doe 129 | 24.131.121.123 | 48056 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 8:28:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 414 | 24.131.6.99 | 47998 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/16/2010 3:23:19 AM |
| Young Harlots Foreign Exchange | Jane Doe 413 | 24.131.8.75 | 64449 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 3:22:14 PM |
| Young Harlots Foreign Exchange | Jane Doe 410 | 24.15.169.243 | 55583 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/18/2010 4:23:52 PM |
| Hot for Teachers | Jane Doe 127 | 24.15.210.213 | 51413 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 9:26:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 408 | 24.16.230.208 | 3419 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/7/2010 6:44:23 AM |
| Hot for Teachers | Jane Doe 126 | 24.17.153.67 | 45682 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 376 | 24.18.170.1 | 45647 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/17/2010 12:57:41 AM |
| Young Harlots Foreign Exchange | Jane Doe 391 | 24.19.149.218 | 64674 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/17/2010 1:03:27 PM |
| Young Harlots Foreign Exchange | Jane Doe 390 | 24.19.254.8 | 51413 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/20/2010 12:53:12 AM |
| Young Harlots Foreign Exchange | Jane Doe 389 | 24.19.43.72 | 34841 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/9/2010 12:01:34 AM |
| Young Harlots Foreign Exchange | Jane Doe 388 | 24.19.55.14 | 2144 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/7/2010 9:16:09 AM |
| Young Harlots Foreign Exchange | Jane Doe 384 | 24.2.199.158 | 47691 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/1/2010 10:52:02 PM |
| Young Harlots Foreign Exchange | Jane Doe 449 | 24.218.249.208 | 32251 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/11/2010 12:42:57 PM |
| Young Harlots Foreign Exchange | Jane Doe 447 | 24.23.0.182 | 2239 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/9/2010 4:50:05 PM |
| Young Harlots Foreign Exchange | Jane Doe 446 | 24.23.132.4 | 46867 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/11/2010 12:20:57 AM |
| Hot for Teachers | Jane Doe 149 | 24.4.143.28 | 55641 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 10:03:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 458 | 24.4.69.194 | 44675 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/11/2010 10:13:14 PM |
| Young Harlots Foreign Exchange | Jane Doe 457 | 24.4.86.168 | 1537 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 2:39:01 AM |
| Young Harlots Foreign Exchange | Jane Doe 440 | 24.6.119.2 | 49010 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/15/2010 4:59:57 AM |

| Young Harlots Foreign Exchange | Jane Doe 439 | 24.6.76.18 | 62039 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/20/2010 5:06:34 AM |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 426 | 24.61.216.115 | 46714 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/12/2010 1:10:32 PM |
| Young Harlots Foreign Exchange | Jane Doe 425 | 24.62.148.219 | 12133 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/15/2010 2:30:24 AM |
| Young Harlots Foreign Exchange | Jane Doe 424 | 24.62.254.195 | 40411 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/27/2010 9:05:22 PM |
| Young Harlots Foreign Exchange | Jane Doe 423 | 24.62.56.73 | 51472 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/18/2010 3:48:46 AM |
| Young Harlots Foreign Exchange | Jane Doe 422 | 24.63.107.87 | 53085 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/7/2010 10:47:32 AM |
| Young Harlots Foreign Exchange | Jane Doe 421 | 24.63.162.129 | 49185 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/28/2010 12:30:54 PM |
| Young Harlots Foreign Exchange | Jane Doe 420 | 24.7.248.86 | 50738 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 12:14:50 AM |
| Young Harlots Foreign Exchange | Jane Doe 419 | 24.7.98.184 | 36935 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/12/2010 7:05:55 PM |
| Young Harlots Foreign Exchange | Jane Doe 428 | 24.9.206.162 | 36637 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/10/2010 5:21:23 PM |
| Young Harlots Foreign Exchange | Jane Doe 435 | 24.98.209.4 | 45768 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/18/2010 1:33:11 AM |
| Young Harlots Foreign Exchange | Jane Doe 434 | 24.99.127.104 | 57912 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/3/2010 3:14:34 AM |
| Young Harlots Foreign Exchange | Jane Doe 693 | 65.34.152.123 | 10360 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 9:10:21 PM |
| Hot for Teachers | Jane Doe 225 | 66.229.16.113 | 39333 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 675 | 66.229.58.250 | 64047 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/10/2010 1:33:25 PM |
| Young Harlots Foreign Exchange | Jane Doe 674 | 66.229.61.41 | 64047 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/9/2010 5:20:45 AM |
| Young Harlots Foreign Exchange | Jane Doe 672 | 66.31.241.80 | 59810 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/19/2010 2:13:40 AM |
| Young Harlots Foreign Exchange | Jane Doe 681 | 66.41.156.209 | 28756 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/11/2010 12:53:35 PM |
| Young Harlots Foreign Exchange | Jane Doe 682 | 66.41.180.139 | 55663 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/1/2010 11:48:02 PM |
| Young Harlots Foreign Exchange | Jane Doe 683 | 66.41.218.198 | 1074 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 7:45:22 PM |
| Young Harlots Foreign Exchange | Jane Doe 692 | 66.41.246.223 | 47986 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/17/2010 9:33:49 PM |
| Hot for Teachers | Jane Doe 219 | 67.161.103.158 | 57105 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 9:14:00 PM |

Production Deadline: 4/17/2011

| Hot for Teachers | Jane Doe 232 | 67.161.193.29 | 47896 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 9:01:00 PM |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 657 | 67.162.108.221 | 33362 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/22/2010 1:11:25 AM |
| Young Harlots Foreign Exchange | Jane Doe 656 | 67.164.116.220 | 20183 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/9/2010 3:01:39 PM |
| Young Harlots Foreign Exchange | Jane Doe 655 | 67.164.56.124 | 51413 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/16/2010 11:12:59 PM |
| Hot for Teachers | Jane Doe 233 | 67.164.7.41 | 6881 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:55:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 654 | 67.165.101.99 | 40333 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/24/2010 6:50:03 PM |
| Hot for Teachers | Jane Doe 246 | 67.167.72.144 | 13840 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:55:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 653 | 67.168.131.186 | 10637 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/16/2010 2:21:07 AM |
| Young Harlots Foreign Exchange | Jane Doe 652 | 67.170.116.199 | 60445 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/11/2010 6:38:49 AM |
| Young Harlots Foreign Exchange | Jane Doe 651 | 67.170.174.236 | 35951 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/3/2010 3:55:31 AM |
| Young Harlots Foreign Exchange | Jane Doe 650 | 67.170.53.209 | 53160 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/3/2010 12:29:25 AM |
| Young Harlots Foreign Exchange | Jane Doe 649 | 67.170.70.214 | 54384 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/9/2010 7:33:46 AM |
| Hot for Teachers | Jane Doe 245 | 67.171.163.50 | 22206 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 8:28:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 658 | 67.171.6.128 | 58552 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/14/2010 10:36:34 PM |
| Young Harlots Foreign Exchange | Jane Doe 659 | 67.172.127.226 | 38148 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/22/2010 10:30:34 PM |
| Young Harlots Foreign Exchange | Jane Doe 660 | 67.172.183.11 | 52865 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/25/2010 4:57:42 AM |
| Young Harlots Foreign Exchange | Jane Doe 669 | 67.172.221.31 | 60126 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/9/2010 7:46:21 PM |
| Hot for Teachers | Jane Doe 244 | 67.175.82.214 | 51179 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 668 | 67.176.91.181 | 4832 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/22/2010 1:11:36 PM |
| Young Harlots Foreign Exchange | Jane Doe 667 | 67.177.194.105 | 53044 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/25/2010 5:01:32 PM |
| Young Harlots Foreign Exchange | Jane Doe 666 | 67.180.216.8 | 2409 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/4/2010 8:11:05 PM |
| Young Harlots Foreign Exchange | Jane Doe 665 | 67.181.117.216 | 30392 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/23/2010 9:20:07 AM |
| Young Harlots Foreign Exchange | Jane Doe 664 | 67.181.42.175 | 43232 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/27/2010 6:48:11 AM |

Production Deadline: 4/17/2011

| Young Harlots Foreign Exchange | Jane Doe 663 | 67.183.160.153 | 52071 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 12:14:46 AM |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 662 | 67.184.177.52 | 11651 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/5/2010 4:47:27 PM |
| Hot for Teachers | Jane Doe 243 | 67.184.237.146 | 18174 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Hot for Teachers | Jane Doe 242 | 67.185.11.109 | 12684 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 661 | 67.185.145.250 | 50213 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/21/2010 6:17:31 AM |
| Young Harlots Foreign Exchange | Jane Doe 648 | 67.185.92.38 | 52330 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/18/2010 5:00:25 PM |
| Young Harlots Foreign Exchange | Jane Doe 739 | 67.186.199.64 | 32875 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/20/2010 7:24:32 AM |
| Young Harlots Foreign Exchange | Jane Doe 726 | 67.188.81.85 | 52312 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/2/2010 3:41:44 AM |
| Young Harlots Foreign Exchange | Jane Doe 725 | 67.190.52.160 | 26768 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/30/2010 2:38:48 PM |
| Hot for Teachers | Jane Doe 241 | 67.191.150.50 | 52755 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 724 | 67.191.41.242 | 59998 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/19/2010 7:25:53 PM |
| Young Harlots Foreign Exchange | Jane Doe 580 | 68.32.1.243 | 48039 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 12:57:22 AM |
| Young Harlots Foreign Exchange | Jane Doe 589 | 68.35.0.99 | 2447 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/12/2010 11:14:23 PM |
| Young Harlots Foreign Exchange | Jane Doe 590 | 68.35.157.82 | 65469 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/13/2010 7:06:21 AM |
| Hot for Teachers | Jane Doe 197 | 68.35.75.42 | 47359 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 8:28:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 591 | 68.36.145.223 | 63243 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/18/2010 10:58:40 PM |
| Young Harlots Foreign Exchange | Jane Doe 600 | 68.36.15.162 | 26148 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 5:40:19 AM |
| Young Harlots Foreign Exchange | Jane Doe 599 | 68.37.130.10 | 47148 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/18/2010 9:26:06 PM |
| Hot for Teachers | Jane Doe 196 | 68.38.220.209 | 47085 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 598 | 68.38.233.241 | 54844 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/15/2010 2:41:53 AM |
| Young Harlots Foreign Exchange | Jane Doe 596 | 68.40.248.231 | 52981 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/20/2010 7:07:02 AM |
| Young Harlots Foreign Exchange | Jane Doe 595 | 68.40.51.63 | 40309 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/28/2010 5:36:30 PM |
| Young Harlots Foreign Exchange | Jane Doe 594 | 68.41.146.15 | 17931 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/9/2010 4:48:32 PM |

Production Deadline: 4/17/2011

| Hot for Teachers | Jane Doe 195 | 68.41.61.59 | 28108 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:55:00 AM |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 593 | 68.42.112.151 | 51294 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/7/2010 12:31:02 AM |
| Young Harlots Foreign Exchange | Jane Doe 592 | 68.44.60.98 | 13232 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/17/2010 6:54:42 AM |
| Young Harlots Foreign Exchange | Jane Doe 579 | 68.46.70.100 | 64035 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/29/2010 2:41:45 AM |
| Young Harlots Foreign Exchange | Jane Doe 578 | 68.47.159.57 | 54143 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/3/2010 6:16:31 AM |
| Young Harlots Foreign Exchange | Jane Doe 565 | 68.48.208.246 | 58710 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/20/2010 6:09:43 PM |
| Young Harlots Foreign Exchange | Jane Doe 562 | 68.54.153.150 | 52523 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 1:35:52 PM |
| Young Harlots Foreign Exchange | Jane Doe 561 | 68.55.1.249 | 58298 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/16/2010 12:56:05 PM |
| Young Harlots Foreign Exchange | Jane Doe 560 | 68.58.115.154 | 59350 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/17/2010 8:49:41 PM |
| Hot for Teachers | Jane Doe 193 | 68.58.44.152 | 65135 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 559 | 68.58.73.182 | 54956 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/1/2010 11:46:50 PM |
| Young Harlots Foreign Exchange | Jane Doe 558 | 68.58.74.57 | 30430 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/16/2010 5:57:01 PM |
| Young Harlots Foreign Exchange | Jane Doe 557 | 68.61.110.78 | 62353 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/18/2010 3:32:33 PM |
| Young Harlots Foreign Exchange | Jane Doe 566 | 68.61.204.37 | 39778 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/7/2010 12:18:01 AM |
| Hot for Teachers | Jane Doe 192 | 68.61.239.39 | 36540 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:44:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 567 | 68.61.90.55 | 22788 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/27/2010 2:56:58 AM |
| Hot for Teachers | Jane Doe 191 | 68.63.124.66 | 13461 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 577 | 68.80.87.224 | 53877 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/24/2010 12:36:03 AM |
| Young Harlots Foreign Exchange | Jane Doe 630 | 69.136.98.130 | 62660 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/27/2010 9:29:20 AM |
| Young Harlots Foreign Exchange | Jane Doe 629 | 69.137.119.31 | 33836 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/1/2010 10:21:27 PM |
| Young Harlots Foreign Exchange | Jane Doe 628 | 69.138.209.227 | 49613 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/15/2010 6:35:41 AM |
| Young Harlots Foreign Exchange | Jane Doe 627 | 69.142.184.31 | 19655 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/26/2010 10:06:56 PM |

Production Deadline: 4/17/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 626 | 69.142.66.26 | 59331 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/23/2010 4:58:49 AM |
| Young Harlots Foreign Exchange | Jane Doe 635 | 69.180.242.91 | 37941 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/26/2010 8:06:38 PM |
| Young Harlots Foreign Exchange | Jane Doe 636 | 69.180.98.39 | 57258 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 12:06:26 PM |
| Hot for Teachers | Jane Doe 215 | 69.181.185.142 | 52338 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 9:03:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 637 | 69.181.229.106 | 12971 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/26/2010 2:40:54 AM |
| Debbie Does Dallas | Jane Doe 23 | 69.181.70.54 | 51413 | [Porn Classic] Debbie Does Dallas (Original Uncut Classic 1978).mpg | [Porn Classic] Debbie Does Dallas (Original Uncut Classic 1978).mpg | 8/10/2010 2:01:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 645 | 69.245.148.116 | 24123 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/29/2010 3:14:01 AM |
| Hot for Teachers | Jane Doe 211 | 69.245.211.226 | 36141 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 8:28:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 644 | 69.247.178.85 | 53684 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/22/2010 10:28:58 PM |
| Young Harlots Foreign Exchange | Jane Doe 643 | 69.248.249.185 | 2365 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/30/2010 8:58:17 AM |
| Young Harlots Foreign Exchange | Jane Doe 642 | 69.249.131.17 | 37314 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/28/2010 6:02:24 PM |
| Young Harlots Foreign Exchange | Jane Doe 641 | 69.249.90.115 | 29969 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/5/2010 1:18:25 PM |
| Young Harlots Foreign Exchange | Jane Doe 640 | 69.254.252.169 | 55000 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/16/2010 9:27:42 PM |
| Young Harlots Foreign Exchange | Jane Doe 639 | 69.255.225.33 | 51402 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/28/2010 5:32:36 PM |
| Hot for Teachers | Jane Doe 40 | 71.193.150.64 | 51413 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:55:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 132 | 71.193.17.142 | 38275 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/19/2010 1:17:16 PM |
| Young Harlots Foreign Exchange | Jane Doe 131 | 71.194.184.161 | 54509 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/15/2010 8:03:32 PM |
| Hot for Teachers | Jane Doe 39 | 71.194.193.40 | 64787 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:55:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 130 | 71.194.240.179 | 41558 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/15/2010 7:28:27 PM |
| Young Harlots Foreign Exchange | Jane Doe 129 | 71.195.253.120 | 36984 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/24/2010 8:13:48 AM |
| Hot for Teachers | Jane Doe 38 | 71.196.180.210 | 61416 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:44:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 116 | 71.196.193.96 | 57698 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/14/2010 9:55:03 AM |

Production Deadline: 4/17/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 115 | 71.198.141.247 | 34343 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/21/2010 10:24:58 AM |
| Young Harlots Foreign Exchange | Jane Doe 102 | 71.199.83.202 | 49657 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/25/2010 1:04:48 AM |
| Young Harlots Foreign Exchange | Jane Doe 101 | 71.200.55.207 | 50073 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/2/2010 11:15:01 PM |
| Young Harlots Foreign Exchange | Jane Doe 100 | 71.201.208.211 | 59685 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/3/2010 4:48:57 PM |
| Young Harlots Foreign Exchange | Jane Doe 99 | 71.201.81.33 | 56391 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/21/2010 2:33:37 AM |
| Young Harlots Foreign Exchange | Jane Doe 98 | 71.204.149.93 | 51413 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/17/2010 11:02:59 PM |
| Young Harlots Foreign Exchange | Jane Doe 97 | 71.204.181.185 | 50619 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/5/2010 4:55:50 PM |
| Young Harlots Foreign Exchange | Jane Doe 96 | 71.205.14.207 | 55979 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/8/2010 7:23:16 PM |
| Young Harlots Foreign Exchange | Jane Doe 95 | 71.205.33.51 | 63485 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 1:44:43 AM |
| Young Harlots Foreign Exchange | Jane Doe 104 | 71.226.183.225 | 26820 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/11/2010 1:58:48 AM |
| Young Harlots Foreign Exchange | Jane Doe 105 | 71.229.222.9 | 47473 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/3/2010 10:36:27 PM |
| Young Harlots Foreign Exchange | Jane Doe 114 | 71.229.229.34 | 1161 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 4:13:10 AM |
| Young Harlots Foreign Exchange | Jane Doe 113 | 71.231.109.143 | 49503 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/21/2010 12:01:28 AM |
| Young Harlots Foreign Exchange | Jane Doe 112 | 71.231.168.137 | 25259 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/18/2010 9:47:16 AM |
| Young Harlots Foreign Exchange | Jane Doe 111 | 71.231.30.146 | 21221 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/22/2010 9:54:45 PM |
| Young Harlots Foreign Exchange | Jane Doe 110 | 71.232.134.5 | 64652 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/1/2010 6:08:43 AM |
| Young Harlots Foreign Exchange | Jane Doe 109 | 71.232.25.115 | 6881 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/12/2010 11:35:11 PM |
| Young Harlots Foreign Exchange | Jane Doe 108 | 71.232.85.245 | 42264 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/27/2010 4:23:30 PM |
| Young Harlots Foreign Exchange | Jane Doe 107 | 71.233.146.98 | 16348 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/15/2010 10:13:29 PM |
| Young Harlots Foreign Exchange | Jane Doe 106 | 71.233.46.89 | 13606 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/12/2010 12:53:01 PM |
| Hot for Teachers | Jane Doe 36 | 71.235.53.69 | 29370 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Hot for Teachers | Jane Doe 35 | 71.237.103.186 | 22464 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 10:03:00 PM |

| Young Harlots Foreign Exchange | Jane Doe 93 | 71.238.186.185 | 63022 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/10/2010 11:17:52 AM |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 184 | 71.238.253.191 | 55588 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/15/2010 7:34:52 PM |
| Young Harlots Foreign Exchange | Jane Doe 171 | 71.239.123.87 | 20970 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/14/2010 5:33:20 PM |
| Young Harlots Foreign Exchange | Jane Doe 170 | 71.239.167.159 | 38988 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/17/2010 6:21:21 AM |
| Young Harlots Foreign Exchange | Jane Doe 169 | 71.239.215.1 | 39912 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 2:08:03 AM |
| Young Harlots Foreign Exchange | Jane Doe 168 | 71.239.244.94 | 57560 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/12/2010 9:04:08 AM |
| Young Harlots Foreign Exchange | Jane Doe 167 | 71.239.88.46 | 30941 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/17/2010 10:22:44 PM |
| Hot for Teachers | Jane Doe 47 | 71.56.178.204 | 24043 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:39:00 PM |
| Hot for Teachers | Jane Doe 60 | 71.56.226.136 | 25921 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 173 | 71.57.142.10 | 60438 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/17/2010 5:42:56 AM |
| Young Harlots Foreign Exchange | Jane Doe 174 | 71.57.79.206 | 50798 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/23/2010 5:14:50 PM |
| Hot for Teachers | Jane Doe 59 | 71.58.154.34 | 59219 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:44:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 183 | 71.60.47.0 | 54457 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/7/2010 5:51:35 PM |
| Young Harlots Foreign Exchange | Jane Doe 182 | 71.61.64.70 | 42224 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/24/2010 12:06:22 PM |
| Young Harlots Foreign Exchange | Jane Doe 181 | 71.61.74.112 | 17032 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/14/2010 12:14:55 AM |
| Hot for Teachers | Jane Doe 57 | 71.62.2.169 | 49820 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:39:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 180 | 71.62.86.218 | 32800 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/21/2010 4:22:03 PM |
| Young Harlots Foreign Exchange | Jane Doe 179 | 71.63.171.66 | 61378 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/19/2010 4:25:46 AM |
| Hot for Teachers | Jane Doe 16 | 74.93.62.178 | 11686 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Hot for Teachers | Jane Doe 24 | 75.64.160.112 | 18344 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 9:01:00 PM |
| Hot for Teachers | Jane Doe 23 | 75.65.218.130 | 38104 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 71 | 75.67.15.202 | 14481 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/2/2010 9:11:55 PM |
| Young Harlots Foreign Exchange | Jane Doe 80 | 75.67.226.148 | 53703 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 6:48:52 AM |

Production Deadline: 4/17/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 81 | 75.68.49.174 | 59392 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/12/2010 10:53:41 PM |
| Young Harlots Foreign Exchange | Jane Doe 82 | 75.69.209.11 | 53502 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/6/2010 1:28:06 AM |
| Young Harlots Foreign Exchange | Jane Doe 91 | 75.69.8.138 | 64014 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/27/2010 1:00:56 AM |
| Hot for Teachers | Jane Doe 21 | 75.71.201.228 | 54742 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Hot for Teachers | Jane Doe 20 | 75.72.105.131 | 40997 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 90 | 75.72.138.244 | 32939 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/28/2010 5:26:05 AM |
| Young Harlots Foreign Exchange | Jane Doe 89 | 75.72.149.68 | 49486 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/14/2010 5:20:06 PM |
| Young Harlots Foreign Exchange | Jane Doe 88 | 75.72.250.12 | 10423 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/27/2010 12:09:07 AM |
| Young Harlots Foreign Exchange | Jane Doe 87 | 75.72.95.96 | 47986 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/2/2010 7:45:44 PM |
| Young Harlots Foreign Exchange | Jane Doe 86 | 75.73.14.36 | 20456 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/26/2010 10:02:15 PM |
| Young Harlots Foreign Exchange | Jane Doe 85 | 75.73.168.180 | 42171 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/6/2010 4:10:23 PM |
| Young Harlots Foreign Exchange | Jane Doe 84 | 75.73.47.25 | 47352 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/6/2010 6:49:23 PM |
| Young Harlots Foreign Exchange | Jane Doe 83 | 75.74.174.94 | 53750 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/20/2010 9:12:48 AM |
| Young Harlots Foreign Exchange | Jane Doe 52 | 76.100.70.105 | 61730 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/10/2010 1:16:01 PM |
| Young Harlots Foreign Exchange | Jane Doe 51 | 76.100.98.11 | 60327 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/16/2010 2:12:06 PM |
| Young Harlots Foreign Exchange | Jane Doe 50 | 76.102.49.227 | 23797 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/10/2010 2:52:04 AM |
| Young Harlots Foreign Exchange | Jane Doe 49 | 76.103.162.190 | 53188 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/26/2010 5:21:54 AM |
| Young Harlots Foreign Exchange | Jane Doe 48 | 76.103.204.183 | 51954 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/8/2010 10:08:36 PM |
| Hot for Teachers | Jane Doe 62 | 76.104.242.26 | 47206 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 57 | 76.105.173.185 | 42128 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/19/2010 4:12:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 58 | 76.106.57.183 | 60752 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/18/2010 9:45:26 PM |
| Hot for Teachers | Jane Doe 123 | 76.109.233.229 | 6881 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 8:28:00 PM |
| Hot for Teachers | Jane Doe 107 | 76.110.193.125 | 14170 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |

Production Deadline: 4/17/2011

| Young Harlots Foreign Exchange | Jane Doe 59 | 76.111.181.147 | 25528 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/12/2010 6:48:41 AM |
|---|---|---|---|---|---|---|
| Hot for Teachers | Jane Doe 106 | 76.111.246.13 | 35197 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 68 | 76.111.27.129 | 59013 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/2/2010 10:47:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 67 | 76.114.12.137 | 39473 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/14/2010 8:22:09 AM |
| Young Harlots Foreign Exchange | Jane Doe 66 | 76.114.62.167 | 4290 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/5/2010 4:42:43 AM |
| Young Harlots Foreign Exchange | Jane Doe 65 | 76.115.196.222 | 59002 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/27/2010 6:50:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 64 | 76.115.238.185 | 51110 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/12/2010 12:45:15 PM |
| Young Harlots Foreign Exchange | Jane Doe 63 | 76.119.137.177 | 44518 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/18/2010 7:13:06 PM |
| Young Harlots Foreign Exchange | Jane Doe 62 | 76.119.227.239 | 54456 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/7/2010 5:56:16 PM |
| Young Harlots Foreign Exchange | Jane Doe 61 | 76.120.72.81 | 24886 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/25/2010 9:26:23 PM |
| Young Harlots Foreign Exchange | Jane Doe 60 | 76.121.10.119 | 56186 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/22/2010 5:19:33 PM |
| Young Harlots Foreign Exchange | Jane Doe 47 | 76.121.108.13 | 50754 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/16/2010 1:42:19 AM |
| Young Harlots Foreign Exchange | Jane Doe 185 | 76.122.181.64 | 57576 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 12:47:31 AM |
| Hot for Teachers | Jane Doe 104 | 76.122.41.6 | 40100 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Hot for Teachers | Jane Doe 103 | 76.123.123.54 | 44353 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 9:01:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 323 | 76.124.113.157 | 54591 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/23/2010 8:23:52 PM |
| Young Harlots Foreign Exchange | Jane Doe 310 | 76.126.148.232 | 54387 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/29/2010 4:12:06 PM |
| Young Harlots Foreign Exchange | Jane Doe 309 | 76.127.124.226 | 17969 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/17/2010 6:15:28 AM |
| Hot for Teachers | Jane Doe 102 | 76.127.246.200 | 57736 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Hot for Teachers | Jane Doe 100 | 76.16.88.180 | 8118 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:39:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 304 | 76.17.252.154 | 53271 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/21/2010 8:05:26 PM |
| Young Harlots Foreign Exchange | Jane Doe 287 | 76.18.81.145 | 27814 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/13/2010 9:31:25 PM |
| Young Harlots Foreign Exchange | Jane Doe 286 | 76.18.82.68 | 55960 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/5/2010 11:34:31 PM |

Production Deadline: 4/17/2011

| Young Harlots Foreign Exchange | Jane Doe 288 | 76.19.169.8 | 54865 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/18/2010 1:13:45 AM |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 289 | 76.19.219.136 | 49851 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/16/2010 7:18:59 PM |
| Hot for Teachers | Jane Doe 96 | 76.19.98.11 | 16396 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 290 | 76.20.133.28 | 50210 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/13/2010 12:33:57 AM |
| Hot for Teachers | Jane Doe 95 | 76.20.204.191 | 12323 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 4:34:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 299 | 76.20.248.214 | 30888 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/19/2010 3:44:18 PM |
| Young Harlots Foreign Exchange | Jane Doe 298 | 76.22.106.28 | 43495 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/25/2010 4:24:42 PM |
| Young Harlots Foreign Exchange | Jane Doe 297 | 76.22.122.4 | 49667 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/3/2010 4:33:26 AM |
| Young Harlots Foreign Exchange | Jane Doe 296 | 76.22.202.136 | 12117 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/13/2010 12:52:12 AM |
| Hot for Teachers | Jane Doe 109 | 76.23.104.175 | 51413 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:39:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 295 | 76.23.197.36 | 60163 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/5/2010 7:03:15 PM |
| Young Harlots Foreign Exchange | Jane Doe 294 | 76.23.78.254 | 18849 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 9:15:21 AM |
| Young Harlots Foreign Exchange | Jane Doe 293 | 76.24.134.85 | 40870 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/28/2010 10:55:08 PM |
| Young Harlots Foreign Exchange | Jane Doe 292 | 76.24.193.219 | 51912 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/22/2010 9:15:09 PM |
| Young Harlots Foreign Exchange | Jane Doe 291 | 76.25.245.172 | 65290 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/11/2010 3:48:28 PM |
| Young Harlots Foreign Exchange | Jane Doe 278 | 76.25.33.192 | 2087 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/13/2010 5:20:56 PM |
| Young Harlots Foreign Exchange | Jane Doe 369 | 76.25.59.199 | 49477 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/18/2010 12:18:18 AM |
| Young Harlots Foreign Exchange | Jane Doe 356 | 76.27.81.96 | 54145 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/17/2010 6:11:45 AM |
| Young Harlots Foreign Exchange | Jane Doe 355 | 76.28.213.184 | 51883 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/25/2010 11:40:45 PM |
| Hot for Teachers | Jane Doe 120 | 76.29.58.244 | 18302 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 5:09:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 354 | 76.30.113.100 | 6346 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/11/2010 3:13:17 PM |
| Young Harlots Foreign Exchange | Jane Doe 353 | 76.31.234.92 | 1943 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/25/2010 1:50:03 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 361 | 76.97.74.44 | 54105 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/16/2010 12:16:28 AM |
| Young Harlots Foreign Exchange | Jane Doe 360 | 76.98.150.250 | 4712 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/10/2010 3:34:32 AM |
| Young Harlots Foreign Exchange | Jane Doe 347 | 76.98.231.94 | 50528 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/11/2010 3:20:04 AM |
| Hot for Teachers | Jane Doe 117 | 76.99.8.86 | 51413 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 9:26:00 AM |
| Hot for Teachers | Jane Doe 72 | 98.192.28.219 | 21137 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 205 | 98.193.231.153 | 50956 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/21/2010 11:31:56 PM |
| Young Harlots Foreign Exchange | Jane Doe 204 | 98.193.248.104 | 12465 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 3:51:49 PM |
| Hot for Teachers | Jane Doe 71 | 98.197.144.83 | 53152 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:55:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 203 | 98.198.170.16 | 61705 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/11/2010 3:16:50 AM |
| Young Harlots Foreign Exchange | Jane Doe 277 | 98.204.35.221 | 35175 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/15/2010 6:46:23 PM |
| Young Harlots Foreign Exchange | Jane Doe 264 | 98.207.116.95 | 31628 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/11/2010 12:38:21 PM |
| Young Harlots Foreign Exchange | Jane Doe 263 | 98.208.196.133 | 54985 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/26/2010 10:24:10 PM |
| Young Harlots Foreign Exchange | Jane Doe 262 | 98.209.101.17 | 16907 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 2:40:40 PM |
| Young Harlots Foreign Exchange | Jane Doe 261 | 98.209.24.12 | 54833 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/8/2010 4:10:26 PM |
| Young Harlots Foreign Exchange | Jane Doe 260 | 98.210.0.32 | 61699 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/3/2010 4:44:50 PM |
| Young Harlots Foreign Exchange | Jane Doe 259 | 98.210.125.24 | 63533 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/23/2010 10:19:02 AM |
| Young Harlots Foreign Exchange | Jane Doe 258 | 98.210.153.197 | 43338 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/12/2010 11:56:19 PM |
| Young Harlots Foreign Exchange | Jane Doe 257 | 98.211.169.219 | 27138 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 3:00:58 PM |
| Young Harlots Foreign Exchange | Jane Doe 256 | 98.211.181.149 | 13681 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/28/2010 10:50:02 PM |
| Hot for Teachers | Jane Doe 68 | 98.212.199.105 | 22592 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 9:01:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 265 | 98.213.132.40 | 64230 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/19/2010 11:44:17 AM |
| Young Harlots Foreign Exchange | Jane Doe 266 | 98.213.210.109 | 25384 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/27/2010 11:22:21 AM |

Production Deadline: 4/17/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 267 | 98.217.10.7 | 53272 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/21/2010 7:28:37 AM |
| Young Harlots Foreign Exchange | Jane Doe 276 | 98.217.150.190 | 58849 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/19/2010 1:37:36 AM |
| Young Harlots Foreign Exchange | Jane Doe 275 | 98.218.142.98 | 16920 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/29/2010 8:12:26 PM |
| Hot for Teachers | Jane Doe 67 | 98.220.243.101 | 56903 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 8:28:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 274 | 98.221.188.20 | 55416 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/24/2010 2:54:59 AM |
| Young Harlots Foreign Exchange | Jane Doe 273 | 98.221.40.56 | 23903 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/18/2010 3:38:59 AM |
| Young Harlots Foreign Exchange | Jane Doe 272 | 98.222.50.250 | 47180 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/13/2010 5:50:09 AM |
| Young Harlots Foreign Exchange | Jane Doe 271 | 98.223.160.122 | 10141 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/17/2010 10:54:56 PM |
| Young Harlots Foreign Exchange | Jane Doe 270 | 98.226.70.98 | 43888 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/12/2010 3:08:41 AM |
| Hot for Teachers | Jane Doe 66 | 98.227.158.156 | 19385 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:39:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 269 | 98.227.165.2 | 15772 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/13/2010 11:01:48 PM |
| Young Harlots Foreign Exchange | Jane Doe 268 | 98.228.234.120 | 3428 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 5:38:55 AM |
| Young Harlots Foreign Exchange | Jane Doe 255 | 98.228.42.199 | 57123 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/4/2010 2:43:42 AM |
| Young Harlots Foreign Exchange | Jane Doe 254 | 98.228.67.214 | 59037 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/27/2010 2:22:49 AM |
| Young Harlots Foreign Exchange | Jane Doe 241 | 98.229.49.94 | 3540 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/12/2010 3:18:18 AM |
| Young Harlots Foreign Exchange | Jane Doe 240 | 98.230.160.107 | 27077 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/15/2010 6:02:31 PM |
| Hot for Teachers | Jane Doe 65 | 98.232.166.78 | 17333 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:39:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 239 | 98.232.204.33 | 52715 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/5/2010 4:05:35 AM |
| Hot for Teachers | Jane Doe 64 | 98.232.34.27 | 63853 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 8:28:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 238 | 98.234.222.137 | 22530 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 1:40:35 AM |
| Young Harlots Foreign Exchange | Jane Doe 237 | 98.234.23.224 | 59372 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/24/2010 6:11:47 AM |
| Young Harlots Foreign Exchange | Jane Doe 236 | 98.236.73.240 | 57782 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/8/2010 5:03:15 AM |

| Young Harlots Foreign Exchange | Jane Doe 235 | 98.236.83.188 | 55674 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/29/2010 3:31:47 PM |
|---|---|---|---|---|---|---|
| Young Harlots Foreign Exchange | Jane Doe 234 | 98.237.112.72 | 61365 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/16/2010 11:15:46 PM |
| Young Harlots Foreign Exchange | Jane Doe 233 | 98.237.157.72 | 64897 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/24/2010 12:55:48 PM |
| Young Harlots Foreign Exchange | Jane Doe 242 | 98.237.172.3 | 54014 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/12/2010 3:33:34 AM |
| Hot for Teachers | Jane Doe 77 | 98.237.98.16 | 14440 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 10:03:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 243 | 98.238.9.235 | 27512 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/11/2010 4:22:40 AM |
| Hot for Teachers | Jane Doe 78 | 98.240.84.238 | 32529 | Hot.For.Teachers | starlets-hotteach.avi | 12/12/2010 9:01:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 244 | 98.242.179.185 | 48467 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/14/2010 3:58:02 AM |
| Hot for Teachers | Jane Doe 91 | 98.242.228.81 | 20471 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:55:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 253 | 98.243.130.200 | 36288 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/29/2010 4:34:25 AM |
| Young Harlots Foreign Exchange | Jane Doe 252 | 98.243.54.163 | 57013 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/21/2010 9:36:11 PM |
| Young Harlots Foreign Exchange | Jane Doe 251 | 98.244.149.54 | 53243 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/22/2010 1:02:34 AM |
| Young Harlots Foreign Exchange | Jane Doe 250 | 98.244.206.215 | 43709 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/10/2010 7:28:46 PM |
| Young Harlots Foreign Exchange | Jane Doe 249 | 98.245.129.175 | 7316 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 9/6/2010 4:42:44 AM |
| Hot for Teachers | Jane Doe 90 | 98.246.134.37 | 42138 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:39:00 PM |
| Young Harlots Foreign Exchange | Jane Doe 248 | 98.246.61.12 | 49624 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 10/30/2010 12:52:09 AM |
| Hot for Teachers | Jane Doe 89 | 98.246.62.221 | 46873 | Hot.For.Teachers | starlets-hotteach.avi | 12/8/2010 8:37:00 AM |
| Young Harlots Foreign Exchange | Jane Doe 247 | 98.250.16.225 | 50225 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/10/2010 9:12:02 PM |
| Young Harlots Foreign Exchange | Jane Doe 246 | 98.252.223.120 | 56349 | www.sexinsex.net@Young.Harlots.Foreign.Exchange | cd1.avi, cd2.avi | 11/7/2010 7:37:40 PM |
| Hot for Teachers | Jane Doe 88 | 98.254.231.194 | 6881 | Hot.For.Teachers | starlets-hotteach.avi | 12/4/2010 7:44:00 PM |

Production Deadline: 4/17/2011

# DECLARATION PURSUANT TO 17 U.S.C. § 512(h)

I, Evan F. Stone, the undersigned, declare that:

1.     I am an attorney authorized to act on behalf of the copyright holders involved in these matters, including Harmony Films, Lucas Entertainment, VCX Ltd. and Harmony Films.  This declaration is made in support of the accompanying Subpoena, pursuant to 17 U.S.C. § 512(h)(2)(C).

2.     The purpose of the accompanying Subpoena is to obtain the identities of the alleged copyright infringers to which the IP addresses were assigned on the dates and times in the accompanying list.  The information obtained will be used only for the purpose of protecting the rights granted to the copyright holders under Title 17 of the United States Code.

3.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in Denton, Texas, on Wednesday, March 02, 2011.

s/ E. F. Stone

Evan Stone

State Bar No. 24072371

624 W. University Dr., #386

Denton, Texas  76201

469-248-5238

 **THE LAW OFFICES OF EVAN STONE**
*624 W. University Dr. #386 ~ Denton, TX  76201*
*lawoffice@wolfe-stone.com ~ (469) 248-5238*

March 2, 2011

RE:  Notice of Copyright Infringement

In compliance with relevant federal copyright law, I submit the following:

I hereby certify, under penalty of perjury, that the following information is accurate to the best of my knowledge and belief.

I am an attorney authorized to represent the following copyright holders with respect to the matters discussed herein:  Lucas Entertainment, VCX Ltd., Harmony Films and Adult Source Media.

The aforementioned copyright holders own or control various exclusive copyrights and trademarks related to the motion pictures in the accompanying list (the "Works.")

Through a series of investigations, we have a good faith belief that subscribers for which you provide service are using your service for the unauthorized copying and distribution of digital files embodying the copyrighted Works.  The use of the Works in this manner is NOT authorized by these copyright holders and is a violation of their intellectual property rights, including their rights under the Copyright Act.  Infringing materials, along with the location of the infringing materials and timestamps at which the infringements were witnessed are also included in the accompanying list.

I request that you expeditiously block the ports upon which the infringing activity is occurring and likely continues to occur, or otherwise cause such infringing activity to cease and/or suspend the account(s) of the aforementioned users until they agree to cease unlawfully distributing our content.

If you should require any further information please do not hesitate to contact me by email at evan@wolfe-stone.com  My mailing address and other contact information are included in my signature below.  Please contact me immediately if you feel that this notification is not in compliance with the requirements of the DMCA, or if some other problem arises with respect to my request.

s/ *E. F. Stone*

Evan Stone
State Bar No. 24072371
624 W. University Dr., #386
Denton, Texas  76201
e-mail: lawoffice@wolfe-stone.com
469-248-5238